**Walfre Ricardo Martinez PINTO; Jessi Floridalma Villatoro– Gonzalez, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 11–71505.**

United States Court of Appeals, Ninth Circuit.

---

678

Submitted July 24, 2013.*

Filed July 30, 2013.

Claire Cifuentes, Esquire, Cifuentes Knapp & Associates, Los Angeles, CA, for Petitioners.

Lindsay M. Murphy, Trial, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: ALARCÓN, CLIFTON, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Walfre Ricardo Martinez Pinto and Jessi Floridalma Villatoro–Gonzalez, natives and citizens of Guatemala, petition for review of the Board of Immigration Appeals' ("BIA") order denying their motion to reopen removal proceedings. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the BIA's denial of a motion to reopen. *Najmabadi v. Holder,* 597 F.3d 983, 986 (9th Cir.2010). We deny in part and dismiss in part the petition for review.

The BIA did not abuse its discretion by denying petitioners' motion to reopen as untimely, *see* 8 C.F.R. § 1003.2(c)(2), and petitioners failed to produce new, previously unavailable, material evidence that would warrant reopening, *see Najmabadi v. Holder,* 597 F.3d 983, 990 (9th Cir.2010). We reject petitioners' contention that the BIA failed to consider the expert report. *See Almaghzar v. Gonzales,* 457 F.3d 915, 922 (9th Cir.2006).

We reject petitioners' contention that the BIA ignored their argument that it was error to not adjudicate Martinez Pinto's claim under the Convention Against Torture ("CAT") when it decided his direct appeal, in light of our July 12, 2010, decision in which we noted that the BIA considered his eligibility for CAT relief.

We lack jurisdiction to review the BIA's decision not to exercise its sua sponte authority to reopen proceedings. *See Mejia–Hernandez v. Holder,* 633 F.3d 818, 823–24 (9th Cir.2011). The BIA's refusal to exercise its sua sponte authority to reopen proceedings with respect to Martinez Pinto's grant of voluntary departure was not based on any factual errors.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.